**TABLE 2**
**WGCEP (1999) Estimates of 30-Year Probability (2000 to 2030) of a Magnitude 6.7 or Greater Earthquake**

| Fault | Probability (percent) |
|---|---|
| Hayward-Rodgers Creek | 32 |
| San Andreas | 21 |
| Calaveras | 18 |
| San Gregorio | 10 |
| Concord-Green Valley | 6 |
| Greenville | 6 |

### 8.3 Geologic Hazards

During a major earthquake on a segment of one of the nearby faults, strong to very strong shaking is expected to occur at the project site. Strong shaking during an earthquake can result in ground failure such as that associated with soil liquefaction[3], lateral spreading[4], differential compaction[5] and ground surface displacements. We used the results of the borings to evaluate the potential of these phenomena occurring at the project site.

We conclude the potential for liquefaction-induced settlement is low. The field investigation revealed that the sand below the groundwater level (24 to 26 feet below the ground surface) is

3 Liquefaction is a phenomenon in which saturated, cohesionless soil experiences a temporary loss of strength due to the buildup of excess pore water pressure, especially during cyclic loading such as that induced by earthquakes. Soil most susceptible to liquefaction is loose, clean, saturated, uniformly graded, fine-grained sand and silt of low plasticity that is relatively free of clay.

4 Lateral spreading is a phenomenon in which surficial soil displaces along a shear zone that has formed within an underlying liquefied layer. Upon reaching mobilization, the surficial blocks are transported downslope or in the direction of a free face by earthquake and gravitational forces.

5 Differential compaction is a phenomenon in which non-saturated, cohesionless soil is compacted by earthquake vibrations, causing differential settlement.

too dense to be liquefiable. In addition, maps published by the United States Geological Survey indicate the site is in an area considered to have a "very low susceptibility for liquefaction".

The site is blanketed by very loose to medium dense sand (the upper 8 feet). Strong ground shaking can cause unsaturated sand above the groundwater table to densify and settle. On the basis of our field exploration and engineering analysis, the loose to medium dense sand could have earthquake-induced settlements on the order of 1-½ inches.

Historically, ground surface displacements closely follow the trace of geologically young faults. The site is not within an Alquist-Priolo Special Studies Zone, and no known active or potentially active faults exist on the site. The Monterey Bay – Tularcitos Fault is only 300 meters northwest of the site, therefore, the remote possibility exists for future faulting in area.

### 8.4 Corrosion Potential

CERCO Analytical, Inc. (CERCO), performed tests on two representative soil samples to determine corrosion potential to buried metals and concrete. The results of the tests are presented in Appendix B. According to CERCO, the samples are classified as "mildly to moderately corrosive". All buried iron, steel, cast iron, ductile iron, galvanized steel and dielectric coated steel or iron should be property protected against corrosion depending upon the critical nature of the structure. The sulfate ion concentration ranges from 0 to 130 mg/kg and the pH from 7.8 to 7.9; the results indicate sulfate and pH levels are insufficient to cause damage to reinforced concrete structures and cement mortar-coated steel.

## 9.0 RECOMMENDATIONS

Recommendations for foundation design, slab-on-grade floors, elevator pit walls, seismic design and fill placement are presented in this section of the report.

### 9.1 Drilled Cast-In-Place Piers

The proposed building should be supported on drilled, straight shaft, cast-in-place concrete piers that gain support through friction in the claystone/sandstone bedrock underlying the site. The boring logs combined with the embedment versus capacity curves presented on Figures 6 for different pier diameters may be used to estimate pier lengths.

The values presented on Figure 6 may be increased by one third for transient loads such as wind and/or seismic. To resist transient uplift loading, 100 percent of the compression capacity plus the weight of the pier may be used.

The capacities are based on the strength of the bedrock. If more competent rock is encountered during drilling, and the competency of the rock prevents drilling to the design depth, pier capacity can be re-evaluated based on the properties of the rock encountered. If higher bearing capacity is required, we would recommend increasing pier diameter before considering embedment beyond 15 feet.

The piers should penetrate at least five feet into the rock and be at least 24 inches in diameter. We understand, from discussions with DASSE Design, Inc., that both 24-inch and 30-inch diameter piers will be used. The piers should have a minimum center-to-center spacing of at least three times the pier diameter. Loose material, which accumulate in the pier shaft, should be removed prior to placing concrete. Groundwater should also be removed or the concrete placed by tremie.

Treadwell & Rollo observed the installation of the drilled piers for the existing Building 245, and found that the sand below groundwater was prone to caving and steps had to be implemented to keep the drilled shafts open so reinforcement and concrete could be placed. Steel casing was used in all the pier shafts. Concrete was placed in all piers using a tremie method. Appendix D contains a letter dated 20 April 1993, which summarizes our construction observations.

### 9.2 Lateral Loads

Lateral loads can be resisted by a combination of bending resistance of the piers and passive earth pressure on the face of pier caps and grade beams. Bending resistance of the drilled piers depends on the strength of the surrounding soil, the stiffness of the pier shaft, allowable deflection at the pier top, and induced moment. The structural engineer has requested that we analyze a 30-inch diameter pier for a fixed head condition for seven feet of embedment in bedrock. The corresponding deflection and moment profiles versus depth are presented on Figure 7. These lateral capacities are for single piers only.

In the event the structural engineer chooses to use a free-head design, we recommend the lateral capacities and moments presented in Table 3 be used. These have been estimated for piers extending a minimum of five feet into bedrock with a resulting top deflection of 1/2 inch.

**TABLE 3**
**Lateral Loads and Moments for Drilled Piers (Free-Head Condition)**

| Pier Diameter (inches) | Lateral Load (kips) | Approx. Resulting Max. Moment (kip-feet) | Approx. Depth Below Cut-Off to Max. Moment (feet) |
|---|---|---|---|
| 24 | 27 | 130 | 8 |
| 30 | 38 | 215 | 10 |
| 36 | 52 | 340 | 11 |

The lateral loads and moments are approximately linear with respect to deflection. If deflections are less than 1/2 inch, then the allowable lateral loads and corresponding moments should be reduced proportionally. Additional lateral resistance may be calculated using passive resistance acting against vertical faces of grade beams and pier caps. We recommend an equivalent fluid weight of 300 pcf be used in native soil. This value includes a factor of safety of about 1.5.

### 9.3 Slabs-on-Grade

Concrete slab-on-grade floors may be supported on recompacted native soil or engineered fill. The subgrade should be prepared as an "area to receive fill," as described in Section 9.6, Site Preparation and Grading.

We recommend a moisture barrier be installed beneath the slab-on-grade floor. A typical moisture-prevention barrier includes a capillary break consisting of at least a four-inch-thick layer of clean, free-draining gravel or crushed rock (3/4-inch gradation) overlain by a vapor barrier, such as visqueen, at least ten mils thick. The membrane should be covered with two inches of sand for protection during construction.

If water vapor is detrimental to the laboratory and classroom space, the moisture-prevention barrier and sand should be substituted with a waterproofing membrane. Acceptable waterproofing membranes include self-adhering high-density polyethylene (HDPE), paraseal, or equivalents.

Exterior slabs should be supported on compacted subgrade and at least four inches of Class 2 aggregate base. The subgrade should be prepared as an "area to receive fill," as described in Section 9.6, Site Preparation and Grading.

### 9.4 Elevator Pit Walls

Elevation pit walls should be designed to resist earth pressures due to the adjacent soil and any surcharge such as traffic or adjacent footings.

We recommend the following parameters be used for design of fully drained walls:

- unrestrained: 35 pcf (equivalent fluid weight)
- restrained: 55 pcf (equivalent fluid weight)
- seismic increment: 15H psf (rectangular distribution, where H is the height of the elevator pit wall)

For earthquake loading, walls should be designed for the greater of the restrained case without the seismic increment or the unrestrained case plus the seismic increment.

### 9.5 Seismic Design

For Seismic Design in accordance with the FEMA 302, we recommend the following:

- Site Class D
- Short-Period Maximum Considered Earthquake Spectral Acceleration, $S_s$ of 1.70
- 1 Second Period Maximum Considered Earthquake Spectral Acceleration, $S_1$ of 0.70
- Site Coefficients $F_a$ of 1.00 and $F_v$ of 1.50

For seismic design in accordance with the 1997 UBC, we recommend the following:

- Seismic Zone Factor 4
- Soil Profile Type $S_D$
- Near Source Factors $N_a$ of 1.30 and $N_v$ of 1.60

### 9.6 Fill Placement

All vegetation and organic soil present in the building area should be stripped from the site. If approved by the architect, this material can be stockpiled for later use in landscaped areas. Any pavements, curbs and gutters, and associated construction material remaining from demolition should also be removed.

Areas to receive fill or slabs-on-grade should be scarified to a depth of at least six inches, moisture-conditioned to above optimum moisture content, and compacted to at least 90 percent relative compaction[6].

On-site soil that is free of organic matter, construction debris, and rocks or lumps larger than three inches in greatest dimension should be suitable for use as fill or backfill provided it is properly moisture conditioned. Imported fill material should also be free of debris and rocks or lumps larger than three inches in greatest dimension and have a low expansion potential (defined by a liquid limit less than 40 and a plasticity index lower than 12). If imported fill is necessary, a sample should be submitted to the geotechnical engineer for testing at least 72 hours before delivery to the site.

Fill should be placed in horizontal layers not exceeding eight inches in loose thickness, moisture-conditioned to above optimum moisture content, and compacted to at least 90 percent relative compaction. Careful moisture control may be necessary to prevent the drying of the fill material during placement and compaction.

Backfill behind the elevator pit walls and in utility trenches can consist of either on-site material or approved imported granular fill. The backfill should be placed in layers of eight-inch maximum thickness, moisture-conditioned to above optimum moisture content, and compacted to at least 90 percent relative compaction. If the fill thickness exceeds 10 feet, the fill should be compacted to at least 95 percent relative compaction. Under paved areas, the upper six inches of subgrade material and all baserock should be compacted to at least 95 percent relative compaction. Retaining walls should be braced or hand compaction equipment used where compaction of backfill by heavy equipment could cause unwanted surcharges on walls or foundations (as determined by the structural engineer).

---

6 Relative compaction refers to the in-place dry density of soil expressed as a percentage of the maximum dry density of the same material, as determined by the ASTM D1557-91 laboratory compaction procedure.

## 10.0 ADDITIONAL GEOTECHNICAL SERVICES

Treadwell & Rollo should review the project plans and specifications. This will allow us to check conformance with the intent of our recommendations. To maintain the project schedule, our review should be completed prior to construction.

During construction, an engineer from our office should observe site preparation, installation of building foundations, and placement and compaction of backfill. These observations will allow us to compare actual with anticipated soil and bedrock conditions and to verify that the contractors' work conforms with the geotechnical aspects of the plans and specifications.

As soon as the preliminary design is complete, we would be pleased to provide you with an estimate for these additional services.

## 11.0 LIMITATIONS

The conclusions and recommendations presented in this report apply to the site and construction conditions as we have described them. They are the result of engineering studies and our interpretations of existing geotechnical conditions. Actual subsurface conditions may vary. Should conditions differ substantially from those we anticipate, some modifications to our conclusions and recommendations may be necessary.

## REFERENCES

California Division of Mines and Geology (1996). "Probabilistic seismic hazard assessment for the State of California." DMG Open-File Report 96-08.

Dupre, W.R. (1990). "Liquefaction Susceptibility Maps, Maps Showing Geology and Liquefaction Susceptibility of Quaternary Deposits in the Monterey, Seaside, Spreckles and Carmel Valley Quadrangles, Monterey County, California." *United States Geological Survey*, Map MF-2096

Federal Emergency Management Council (FEMA) (1997). "NEHRP Recommended provisions for Seismic Regulations for New Buildings and Other Structures, Part 1 - Provisions." FEMA 302 / February 1998.

Lee and Praszker Inc. Consulting Geotechnical Engineers and Geologists, "Foundation Investigation, Engineering Building, Naval Post Graduate School, Monterey, California", 29 November 1990.

Toppozada, T. R. and Borchardt G. (1998). "Re-Evaluation of the 1836 "Hayward Fault" and the 1838 San Andreas Fault earthquakes." *Bulletin of Seismological Society of America*, 88(1), 140-159.

Treadwell & Rollo Inc. Environmental & Geotechnical Consultants, "Soil Quality Assessment, Proposed Engineering Building, Naval Postgraduate School, Monterey, California", 21 September 1992

Working Group on California Earthquake Probabilities (WGCEP) (1999). "Earthquake probabilities in the San Francisco Bay region: 2000 to 2030 – A summary of findings." Open File Report 99-517.

**FIGURES**


Halligan Hall
234
Bullard Hall
233
B-7
EXPLANATION
TR-1 Approximate location of boring by Treadwell & Rollo Inc., 19 September 2000
B-1 Approximate location of boring by Treadwell & Rollo, Inc., September 1992
TB-1 Approximate location of boring by Lee and Praszker, September 1990
Proposed limits of Building 245 Extension
A A' Approximate location of idealized subsurface profile
A
TR-3
TB-3
Building 245
North
TB-1
B-6
Building 245
South
TB-2
B-5
TB-4
TR-2
A'
TR-1
B-4
B-3
Building 245A
TB-5
Existing
parking lots
SOUTH ROAD
7TH STREET
SLOAT AVENUE
B-1
8TH STREET
9TH STREET
0
80 Feet
Approximate scale
BUILDING 245 EXTENSION
NAVAL POSTGRADUATE SCHOOL
Monterey, California
SITE PLAN
Date 10/27/00
Project No. 2948.01
Figure 2
Treadwell&Rollo




FACING EAST

Notes:
1. The above profile represents a generalized cross section interpreted from widely spaced borings. Soil and rock deposits may be many in types, strength, and other important properties
2. Depth to bedrock should only be considered accurate at the boring locations, points in between are assumed and are only approximate.



Approximate scale

**BUILDING 245 EXTENSION**
**NAVAL POSTGRADUATE SCHOOL**
Monterey, California

**IDEALIZED SUBSURFACE PROFILE A - A'**

| Date 10/27/00 | Project No. 2948.01 | Figure 3 |
|---|---|---|

**Treadwell&Rollo**




NOTES:
Digitized data for fault coordinates and earthquake catalog was developed by the California Department of Conservation Division of Mines and Geology. The historic earthquake catalog includes events from January 1800 to January 1996.

| | |
|---|---|
| BUILDING 245 EXTENSION<br>NAVAL POSTGRADUATE SCHOOL<br>Monterey, California | MAP OF MAJOR FAULTS AND<br>EARTHQUAKE EPICENTERS IN<br>THE SAN FRANCISCO BAY AREA |
| Treadwell&Rollo | Date: 10/27/00 \| Project No. 2948.01 \| Figure: 4 |

**I** **Not felt by people, except under especially favorable circumstances. However, dizziness or nausea may be experienced.**
Sometimes birds and animals are uneasy or disturbed. Trees, structures, liquids, bodies of water may sway gently, and doors may swing very slowly

**II** **Felt indoors by a few people, especially on upper floors of multi-story buildings, and by sensitive or nervous persons.**
As in Grade I, birds and animals are disturbed, and trees, structures, liquids and bodies of water may sway. Hanging objects swing, especially if they are delicately suspended

**III** **Felt indoors by several people, usually as a rapid vibration that may not be recognized as an earthquake at first. Vibration is similar to that of a light, or lightly loaded trucks, or heavy trucks some distance away. Duration may be estimated in some cases.**
Movements may be appreciable on upper levels of tall structures. Standing motor cars may rock slightly.

**IV** **Felt indoors by many, outdoors by a few. Awakens a few individuals, particularly light sleepers, but frightens no one except those apprehensive from previous experience. Vibration like that due to passing of heavy, or heavily loaded trucks. Sensation like a heavy body striking building, or the falling of heavy objects inside.**
Dishes, windows and doors rattle; glassware and crockery clink and clash. Walls and house frames creak, especially if intensity is in the upper range of this grade. Hanging objects often swing. Liquids in open vessels are disturbed slightly. Stationary automobiles rock noticeably.

**V** **Felt indoors by practically everyone, outdoors by most people. Direction can often be estimated by those outdoors. Awakens many, or most sleepers. Frightens a few people, with slight excitement; some persons run outdoors.**
Buildings tremble throughout. Dishes and glassware break to some extent. Windows crack in some cases, but not generally. Vases and small or unstable objects overturn in many instances, and a few fall. Hanging objects and doors swing generally or considerably. Pictures knock against walls, or swing out of place. Doors and shutters open or close abruptly. Pendulum clocks stop, or run fast or slow. Small objects move, and furnishings may shift to a slight extent. Small amounts of liquids spill from well-filled open containers. Trees and bushes shake slightly.

**VI** **Felt by everyone, indoors and outdoors. Awakens all sleepers. Frightens many people; general excitement, and some persons run outdoors.**
Persons move unsteadily. Trees and bushes shake slightly to moderately. Liquids are set in strong motion. Small bells in churches and schools ring. Poorly built buildings may be damaged. Plaster falls in small amounts. Other plaster cracks somewhat. Many dishes and glasses, and a few windows break. Knickknacks, books and pictures fall. Furniture overturns in many instances. Heavy furnishings move.

**VII** **Frightens everyone. General alarm, and everyone runs outdoors.**
People find it difficult to stand. Persons driving cars notice shaking. Trees and bushes shake moderately to strongly. Waves form on ponds, lakes and streams. Water is muddied. Gravel or sand stream banks cave in. Large church bells ring. Suspended objects quiver. Damage is negligible in buildings of good design and construction; slight to moderate in well-built ordinary buildings; considerable in poorly built or badly designed buildings, adobe houses, old walls (especially where laid up without mortar), spires, etc. Plaster and some stucco fall. Many windows and some furniture break. Loosened brickwork and tiles shake down. Weak chimneys break at the roofline. Cornices fall from towers and high buildings. Bricks and stones are dislodged. Heavy furniture overturns. Concrete irrigation ditches are considerably damaged.

**VIII** **General fright, and alarm approaches panic.**
Persons driving cars are disturbed. Trees shake strongly, and branches and trunks break off (especially palm trees). Sand and mud erupts in small amounts. Flow of springs and wells is temporarily and sometimes permanently changed. Dry wells renew flow. Temperatures of spring and well waters varies. Damage slight in brick structures built especially to withstand earthquakes; considerable in ordinary substantial buildings, with some partial collapse; heavy in some wooden houses, with some tumbling down. Panel walls break away in frame structures. Decayed pilings break off. Walls fall. Solid stone walls crack and break seriously. Wet grounds and steep slopes crack to some extent. Chimneys, columns, monuments and factory stacks and towers twist and fall. Very heavy furniture moves conspicuously or overturns.

**IX** **Panic is general.**
Ground cracks conspicuously. Damage is considerable in masonry structures built especially to withstand earthquakes; great in other masonry buildings - some collapse in large part. Some wood frame houses built especially to withstand earthquakes are thrown out of plumb, others are shifted wholly off foundations. Reservoirs are seriously damaged and underground pipes sometimes break.

**X** **Panic is general.**
Ground, especially when loose and wet, cracks up to widths of several inches; fissures up to a yard in width run parallel to canal and stream banks. Landsliding is considerable from river banks and steep coasts. Sand and mud shifts horizontally on beaches and flat land. Water level changes in wells. Water is thrown on banks of canals, lakes, rivers, etc. Dams, dikes, embankments are seriously damaged. Well-built wooden structures and bridges are severely damaged, and some collapse. Dangerous cracks develop in excellent brick walls. Most masonry and frame structures, and their foundations are destroyed. Railroad rails bend slightly. Pipe lines buried in earth tear apart or are crushed endwise. Open cracks and broad wavy folds open in cement pavements and asphalt road surfaces.

**XI** **Panic is general.**
Disturbances in ground are many and widespread, varying with the ground material. Broad fissures, earth slumps, and land slips develop in soft, wet ground. Water charged with sand and mud is ejected in large amounts. Sea waves of significant magnitude may develop. Damage is severe to wood frame structures, especially near shock centers, great to dams, dikes and embankments, even at long distances. Few if any masonry structures remain standing. Supporting piers or pillars of large, well-built bridges are wrecked Wooden bridges that "give" are less affected. Railroad rails bend greatly and some thrust endwise. Pipe lines buried in earth are put completely out of service.

**XII** **Panic is general.**
Damage is total, and practically all works of construction are damaged greatly or destroyed. Disturbances in the ground are great and varied, and numerous shearing cracks develop Landslides, rock falls, and slumps in river banks are numerous and extensive. Large rock masses are wrenched loose and torn off. Fault slips develop in firm rock, and horizontal and vertical offset displacements are notable. Water channels, both surface and underground, are disturbed and modified greatly. Lakes are dammed, new waterfalls are produced, rivers are deflected, etc. Surface waves are seen on ground surfaces. Lines of sight and level are distorted. Objects are thrown upward into the air.

| | | | |
|---|---|---|---|
| **BUILDING 245 EXTENSION**<br>**NAVAL POSTGRADUATE SCHOOL**<br>Monterey, California | **MODIFIED MERCALLI INTENSITY SCALE** | | |
| **Treadwell&Rollo** | Date 10/27/00 | Project No. 2948.01 | Figure 5 |




Notes:
1. Embedment depths relative to top of rock, which is at approxiate El. 14 feet M.S.L.
2. The indicated capacities are for compression or transient tension loading.
3. Capacities are based on strength of the bedrock; the structural capacity of the pier may govern.
4. Piers should be spaced no closer than three diameters center to center.
5. Pier capacities are based on skin friction only.
6. Pier capacities may be increased by one-third for wind and/or seismic loads.

| | |
|---|---|
| **BUILDING 245 EXTENSION**<br>**NAVAL POSTGRADUATE SCHOOL**<br>Monterey, California | **ALLOWABLE CAPACITIES**<br>**OF DRILLED PIERS** |
| **Treadwell&Rollo** | Date 11/16/00 \| Project No. 2948.01 \| Figure 6 |







FIXED-HEAD CONDITION

| Curve | Lateral Load (kips) |
|---|---|
| ———— | 105 |
| -·-·-·-·- | 130 |

Notes: 1. The profiles presented above are for embedments of at least seven feet into underlying bedrock.
2 Assumes center to center spacing of piers is at least 6 diameters.

| BUILDING 245 EXTENSION<br>NAVAL POSTGRADUATE SCHOOL<br>Monterey, California | | |
|---|---|---|
| DEFLECTION AND MOMENT PROFILE FOR LATERALLY LOADED 30-INCH DIAMETER CAST-IN-PLACE CONCRETE PIERS | | |
| Date 11/16/00 | Project No. 2948.01 | Figure 7 |
| Treadwell&Rollo | | |

**APPENDIX A**
**Logs of Borings and Classification Charts**

PROJECT: BUILDING 245 EXTENSION
NAVAL POSTGRADUATE SCHOOL
Monterey, California

# Log of Boring TR-1

PAGE 1 OF 2

| | |
|---|---|
| Boring location: | See Site Plan, Figure 2 |
| Date started: | 9/19/00 |
| Date finished: | 9/19/00 |
| Drilling method: | Hollow-stem auger |
| Hammer weight/drop: | 140 lbs./30 inches |
| Hammer type: | Safety |
| Sampler: | Sprague & Henwood (S&H), Standard Penetration Test (SPT) |
| Logged by: | R. Nelson |

Surface Elevation: 48.5 feet[2]

| DEPTH (feet) | Sampler Type | SPT N-Value[1] | LITHOLOGY | MATERIAL DESCRIPTION | Type of Strength Test | Confining Pressure Lbs/Sq Ft | Shear Strength Lbs/Sq Ft | Fines % | Natural Moisture Content, % | Dry Density Lbs/Cu Ft |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | | | SP-SM | SAND with SILT (SP - SM) brown, dense, moist, fine sand, with gravel and brick fragments (FILL, 0 to 8 feet) | | | | | | |
| 3 | S&H | 34 | | | | | | | | |
| 5.5 | SPT | 4 | | very loose | | | | | | |
| 8 | | | SC | CLAYEY SAND with GRAVEL (SC) light brown to olive, medium dense, moist, fine sand | | | | | | |
| 9 | SPT | 30 | | | | | | | | |
| 14 | S&H | 51 | | very dense | | | | | 13.1 | 116 |
| 17 | | | SP | SAND (SP) yellow-brown, dense, moist, with fine-grained mica particles | | | | | | |
| 19 | SPT | 32 | | | | | | | 11.2 | |
| 24 | SPT | 23 | | | | | | 7.7 | 13.8 | |
| 25 | | | | medium dense | | | | | | |
| 26 | | | | water level measured at 9:40 am 9/19/00 and 8:55 am 9/20/00 | | | | | | |
| 29 | SPT | 22 | | | | | | | 32.7 | |
| 30 | | | | | | | | | | |

TEST GEOTECH LOG 294801.GPJ T&R GDT 12/8/00

Treadwell&Rollo

Project No.: 2948.01 Figure: A-1a

PROJECT: **BUILDING 245 EXTENSION**
**NAVAL POSTGRADUATE SCHOOL**
Monterey, California

# Log of Boring TR-1



| DEPTH (feet) | SAMPLES: Sampler Type | Sample | SPT N-Value[1] | LITHOLOGY | MATERIAL DESCRIPTION | LABORATORY TEST DATA: Type of Strength Test | Confining Pressure Lbs/Sq Ft | Shear Strength Lbs/Sq Ft | Fines % | Natural Moisture Content, % | Dry Density Lbs/Cu Ft |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SAND (SP) (continued) | | | | | | |
| 31 | | | | | | | | | | | |
| 32 | | | | | | | | | | | |
| 33 | | | | SP | | | | | | | |
| 34 | SPT | | 50/ 3" | | very dense<br>with sandstone fragments | | | | | | |
| 35 | | | | | SANDSTONE<br>brown, crushed, soft, friable, deep weathering, micaceous, siltstone interbeds | | | | | | |
| 36 | | | | | | | | | | | |
| 37 | | | | | | | | | | | |
| 38 | | | | | | | | | | | |
| 39 | SPT | | 50/ 5" | | | | | | | | |
| 40 | SPT | | 50/ 6" | | some claystone interbeds<br>intensely fractured, low hardness | | | | | | |
| 41 | | | | | | | | | | | |
| 42 | | | | | | | | | | | |
| 43 | | | | | | | | | | | |
| 44 | | | | | | | | | | | |
| 45 | | | | | | | | | | | |
| 46 | | | | | | | | | | | |
| 47 | | | | | | | | | | | |
| 48 | | | | | | | | | | | |
| 49 | | | | | | | | | | | |
| 50 | | | | | | | | | | | |
| 51 | | | | | | | | | | | |
| 52 | | | | | | | | | | | |
| 53 | | | | | | | | | | | |
| 54 | | | | | | | | | | | |
| 55 | | | | | | | | | | | |
| 56 | | | | | | | | | | | |
| 57 | | | | | | | | | | | |
| 58 | | | | | | | | | | | |
| 59 | | | | | | | | | | | |
| 60 | | | | | | | | | | | |

Boring terminated at a depth of 40.5 feet
Boring backfilled with cement grout
Groundwater encountered at a depth of 26 feet

[1] S&H blow counts converted to SPT N-values using a factor of 0.7
[2] Elevations based on Mean Sea Level (MSL)

Treadwell&Rollo

Project No.: 2948.01 Figure: A-1b

TEST GEOTECH LOG 294801.GPJ T&R.GDT 12/8/00

PROJECT: **BUILDING 245 EXTENSION**
**NAVAL POSTGRADUATE SCHOOL**
Monterey, California

# Log of Boring TR-2

PAGE 1 OF 2

Boring location: See Site Plan, Figure 2

Logged by: R. Nelson

Date started: 9/19/00 | Date finished: 9/19/00

Drilling method: Hollow-stem auger

Hammer weight/drop: 140 lbs./30 inches | Hammer type: Safety

Sampler: Sprague & Henwood (S&H), Standard Penetration Test (SPT)

| DEPTH (feet) | Sampler Type | SPT N-Value[1] | LITHOLOGY | MATERIAL DESCRIPTION (Surface Elevation: 47 feet[2]) | Type of Strength Test | Confining Pressure Lbs/Sq Ft | Shear Strength Lbs/Sq Ft | Fines % | Natural Moisture Content, % | Dry Density Lbs/Cu Ft |
|---|---|---|---|---|---|---|---|---|---|---|
| 0–1 | | | SP | SAND (SP) brown, medium dense, fine sand, some organics, with trace silt (FILL, 0–8 ft) | | | | | | |
| 3 | S&H | 12 | SP | | | | | | 5.4 | 99 |
| 5 | | | SP | no organics | | | | | | |
| 6 | SPT | 12 | SP | | | | | | | |
| 8.5 | | | SC | CLAYEY SAND (SC) yellow-brown, dense, moist, fine sand, cemented | | | | | | |
| 9.5 | SPT | 38 | SC | | | | | | 12.9 | |
| 13 | | | SP | SAND (SP) yellow-brown, dense, moist, fine sand, with trace clay | | | | | | |
| 14.5 | SPT | 31 | SP | | | | | | | |
| 18 | | | SP | medium dense, contains mica grains | | | | | | |
| 19.5 | SPT | 25 | SP | | | | | | 12.7 | |
| 24.5 | SPT | 22 | SP | | | | | | 14.0 | |
| 25 | | | SP | ▽ water level measured at 11:26 am 9/19/00 | | | | | | |
| 29.5 | SPT | 35 | SP | dense, wet | | | | 9 8 | 21.8 | |
| 30 | | | | | | | | | | |

**Treadwell&Rollo**

Project No.: 2948.01 | Figure: A-2a

TEST GEOTECH LOG 294801.GPJ T&R GDT 12/8/00

PROJECT: **BUILDING 245 EXTENSION**
**NAVAL POSTGRADUATE SCHOOL**
Monterey, California

# Log of Boring TR-2

PAGE 2 OF 2

| DEPTH (feet) | Sampler Type | Sample | SPT N-Value[1] | LITHOLOGY | MATERIAL DESCRIPTION | Type of Strength Test | Confining Pressure Lbs/Sq Ft | Shear Strength Lbs/Sq Ft | Fines % | Natural Moisture Content, % | Dry Density Lbs/Cu Ft |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31–32 | | | | SP | SAND (SP) (continued) | | | | | | |
| 33–34 | SPT | | 50/ 3" | | SANDSTONE brown, intensely fractured, low hardness, friable, deep weathering | | | | | | |

Depth scale: 31 32 33 34 35 36 37 38 39 40 41 42 43 44 45 46 47 48 49 50 51 52 53 54 55 56 57 58 59 60

Boring terminated at a depth of 33 5 feet
Boring backfilled with cement grout
Groundwater encountered at a depth of 25 feet

[1] S&H blow counts converted to SPT N-values using a factor of 0 7
[2] Elevations based on Mean Sea Level (MSL)

Treadwell&Rollo

Project No.: 2948.01

Figure: A-2b

TEST GEOTECH LOG 294801.GPJ T&R.GDT 12/8/00

PROJECT: **BUILDING 245 EXTENSION**
**NAVAL POSTGRADUATE SCHOOL**
Monterey, California

# Log of Boring TR-3

PAGE 1 OF 2

Boring location: See Site Plan, Figure 2

Logged by: R. Nelson

Date started: 9/19/00 | Date finished: 9/19/00

Drilling method: Hollow-stem auger

Hammer weight/drop: 140 lbs./30 inches | Hammer type: Safety

Sampler: Sprague & Henwood (S&H), Standard Penetration Test (SPT)

Surface Elevation: 47.5 feet[2]

| DEPTH (feet) | Sampler Type | Sample | SPT N-Value[1] | LITHOLOGY | MATERIAL DESCRIPTION | Type of Strength Test | Confining Pressure Lbs/Sq Ft | Shear Strength Lbs/Sq Ft | Fines % | Natural Moisture Content, % | Dry Density Lbs/Cu Ft |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0–8 | | | | SP-SM | SAND with SILT (SP - SM) dark brown, medium dense, moist, fine sand and gravel (FILL) | | | | | | |
| 3 | S&H | | 20 | | | | | | | 6.8 | 101 |
| 6 | SPT | | 8 | | loose | | | | | | |
| 8–30 | | | | SP | SAND (SP) yellow-brown to olive, very dense, moist, fine sand, some silt | | | | | | |
| 9 | SPT | | 51 | | | | | | | | |
| 14 | SPT | | 51 | | | | | | | | |
| 19 | SPT | | 36 | | | | | | | 10.0 | |
| 20 | | | | | dense, contains mica grains, clay seams | | | | | | |
| 23.5 | | | | | water level measured at 9:10 am 9/20/00 | | | | | | |
| 24 | SPT | | 28 | | | | | | | 32.2 | |
| 25 | | | | | medium dense | | | | | | |
| 26.5 | | | | | water level measured at 12.27 pm 9/19/00 | | | | | | |
| 29 | SPT | | 34 | | | | | | | | |
| 30 | | | | | dense, wet | | | | | | |

TEST GEOTECH LOG 294801 GPJ T&R.GDT 12/8/00

**Treadwell&Rollo**

Project No.: 2948.01 | Figure: A-3a

PROJECT: **BUILDING 245 EXTENSION**
**NAVAL POSTGRADUATE SCHOOL**
Monterey, California

# Log of Boring TR-3

PAGE 2 OF 2

| DEPTH (feet) | Sampler Type | Sample | SPT N-Value[1] | LITHOLOGY | MATERIAL DESCRIPTION | Type of Strength Test | Confining Pressure Lbs/Sq Ft | Shear Strength Lbs/Sq Ft | Fines % | Natural Moisture Content, % | Dry Density Lbs/Cu Ft |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SAND (SP) *(continued)* | | | | | | |
| 31 | | | | SP | | | | | | | |
| 32 | | | | | | | | | | | |
| 33 | | | | | CLAYSTONE | | | | | | |
| 34 | SPT | | 80/ 11" | | olive-brown, crushed, low hardness, friable, deep weathering, with clay seams | | | | | | |
| 35 | | | | | | | | | | | |
| 36 | | | | | | | | | | | |
| 37 | | | | | | | | | | | |
| 38 | | | | | | | | | | | |
| 39 | SPT | | 50/ 6" | | dark brown, intensely fractured | | | | | | |
| 40 | | | | | | | | | | | |
| 41 | | | | | | | | | | | |
| 42 | | | | | | | | | | | |
| 43 | | | | | sandstone interbeds | | | | | | |
| 44 | SPT | | 50/ 6" | | | | | | | | |
| 45 | | | | | | | | | | | |
| 46 | | | | | | | | | | | |
| 47 | | | | | | | | | | | |
| 48 | | | | | | | | | | | |
| 49 | | | | | | | | | | | |
| 50 | | | | | | | | | | | |
| 51 | | | | | | | | | | | |
| 52 | | | | | | | | | | | |
| 53 | | | | | | | | | | | |
| 54 | | | | | | | | | | | |
| 55 | | | | | | | | | | | |
| 56 | | | | | | | | | | | |
| 57 | | | | | | | | | | | |
| 58 | | | | | | | | | | | |
| 59 | | | | | | | | | | | |
| 60 | | | | | | | | | | | |

Boring terminated at a depth of 44 feet
Boring backfilled with cement grout
Groundwater encountered at a depth of 23 75 feet at 9 10 am on 9/20/00

[1] S&H blow counts converted to SPT N-values using a factor of 0 7
[2] Elevations based on Mean Sea Level (MSL)

**Treadwell&Rollo**

Project No.: 2948.01 | Figure: A-3b

TEST GEOTECH LOG 294801 GPJ T&R GDT 12/8/00

## UNIFIED SOIL CLASSIFICATION SYSTEM

| Major Divisions | | Symbols | Typical Names |
|---|---|---|---|
| Coarse-Grained Soils (more than half of soil > no. 200 sieve size) | Gravels (More than half of coarse fraction > no. 4 sieve size) | GW | Well-graded gravels or gravel-sand mixtures, little or no fines |
| | | GP | Poorly-graded gravels or gravel-sand mixtures, little or no fines |
| | | GM | Silty gravels, gravel-sand-silt mixtures |
| | | GC | Clayey gravels, gravel-sand-clay mixtures |
| | Sands (More than half of coarse fraction < no. 4 sieve size) | SW | Well-graded sands or gravelly sands, little or no fines |
| | | SP | Poorly-graded sands or gravelly sands, little or no fines |
| | | SM | Silty sands, sand-silt mixtures |
| | | SC | Clayey sands, sand-clay mixtures |
| Fine -Grained Soils (more than half of soil < no. 200 sieve size) | Silts and Clays LL = < 50 | ML | Inorganic silts and clayey silts of low plasticity, sandy silts, gravelly silts |
| | | CL | Inorganic clays of low to medium plasticity, gravelly clays, sandy clays, lean clays |
| | | OL | Organic silts and organic silt-clays of low plasticity |
| | Silts and Clays LL = > 50 | MH | Inorganic silts of high plasticity |
| | | CH | Inorganic clays of high plasticity, fat clays |
| | | OH | Organic silts and clays of high plasticity |
| Highly Organic Soils | | PT | Peat and other highly organic soils |

## GRAIN SIZE CHART

| Classification | Range of Grain Sizes: U.S. Standard Sieve Size | Range of Grain Sizes: Grain Size in Millimeters |
|---|---|---|
| Boulders | Above 12" | Above 305 |
| Cobbles | 12" to 3" | 305 to 76.2 |
| Gravel | 3" to No. 4 | 76.2 to 4.76 |
| coarse | 3" to 3/4" | 76.2 to 19.1 |
| fine | 3/4" to No. 4 | 19.1 to 4.76 |
| Sand | No. 4 to No. 200 | 4.76 to 0.074 |
| coarse | No 4 to No. 10 | 4.76 to 2.00 |
| medium | No. 10 to No. 40 | 2.00 to 0.420 |
| fine | No. 40 to No. 200 | 0.420 to 0.074 |
| Silt and Clay | Below No. 200 | Below 0.074 |

## SAMPLE DESIGNATIONS/SYMBOLS

Sample taken with split-barrel sampler other than Standard Penetration Test sampler. Darkened area indicates soil recovered

Classification sample taken with Standard Penetration Test sampler

Undisturbed sample taken with thin-walled tube

Disturbed sample

Sampling attempted with no recovery

Core sample

Unstabilized groundwater level

Stabilized groundwater level

## SAMPLER TYPE

- C Core barrel
- CA California split-barrel sampler with 2.5-inch outside diameter and a 1.93-inch inside diameter
- D&M Dames & Moore piston sampler using 2.5-inch outside diameter, thin-walled tube
- O Osterberg piston sampler using 3.0-inch outside diameter, thin-walled Shelby tube
- PT Pitcher tube sampler using 3.0-inch outside diameter, thin-walled Shelby tube
- S&H Sprague & Henwood split-barrel sampler with a 3.0-inch outside diameter and a 2.43-inch inside diameter
- SPT Standard Penetration Test (SPT) split-barrel sampler with a 2.0-inch outside diameter and a 1.5-inch inside diameter
- ST Shelby Tube (3.0-inch outside diameter, thin-walled tube) advanced with hydraulic pressure

**BUILDING 245 EXTENSION**
**NAVAL POSTGRADUATE SCHOOL**
Monterey, California

**Treadwell&Rollo**

**CLASSIFICATION CHART**

Date 10/27/00 | Project No. 2948.01 | Figure A-4

## I FRACTURING

| Intensity | Size of Pieces in Feet |
|---|---|
| Very little fractured | Greater than 4.0 |
| Occasionally fractured | 1.0 to 4.0 |
| Moderately fractured | 0.5 to 1.0 |
| Closely fractured | 0.1 to 0.5 |
| Intensely fractured | 0.05 to 0.1 |
| Crushed | Less than 0.05 |

## II HARDNESS

1. **Soft** - reserved for plastic material alone.
2. **Low hardness** - can be gouged deeply or carved easily with a knife blade.
3. **Moderately hard** - can be readily scratched by a knife blade; scratch leaves a heavy trace of dust and is readily visibly after the powder has been blown away.
4. **Hard** - can be scratched with difficulty; scratch produced a little powder and is often faintly visible.
5. **Very hard** - cannot be scratched with knife blade; leaves a metallic streak.

## III STRENGTH

1. **Plastic** or very low strength.
2. **Friable** - crumbles easily by rubbing with fingers.
3. **Weak** - an unfractured specimen of such material will crumble under light hammer blows.
4. **Moderately strong** - specimen will withstand a few heavy hammer blows before breaking.
5. **Strong** - specimen will withstand a few heavy ringing hammer blows and will yield with difficulty only dust and small flying fragments.
6. **Very strong** - specimen will resist heavy ringing hammer blows and will yield with difficulty only dust and small flying fragments.

## IV WEATHERING - The physical and chemical disintegration and decomposition of rocks and minerals by natural processes such as oxidation, reduction, hydration, solution, carbonation, and freezing and thawing.

**D. Deep** - moderate to complete mineral decomposition; extensive disintegration; deep and thorough discoloration; many fractures, all extensively coated or filled with oxides, carbonates and/or clay or silt.

**M. Moderate** - slight change or partial decomposition of minerals; little disintegration; cementation little to unaffected. Moderate to occasionally intense discoloration. Moderately coated fractures.

**L. Little** - no megascopic decomposition of minerals; little of no effect on normal cementation. Slight and intermittent, or localized discoloration. Few stains on fracture surfaces.

**F. Fresh** - unaffected by weathering agents. No disintegration of discoloration. Fractures usually less numerous than joints.

## ADDITIONAL COMMENTS:

**V CONSOLIDATION OF SEDIMENTARY ROCKS:** usually determined from unweathered samples. Largely dependent on cementation.

U = unconsolidated
P = poorly consolidated
M = moderately consolidated
W = well consolidated

## VI BEDDING OF SEDIMENTARY ROCKS

| Splitting Property | Thickness | Stratification |
|---|---|---|
| Massive | Greater than 4.0 ft. | very thick-bedded |
| Blocky | 2.0 to 4.0 ft. | thick bedded |
| Slabby | 0.2 to 2.0 ft. | thin bedded |
| Flaggy | 0.05 to 0.2 ft. | very thin-bedded |
| Shaly or platy | 0.01 to 0.05 ft. | laminated |
| Papery | less than 0.01 | thinly laminated |

| BUILDING 245 EXTENSION<br>NAVAL POSTGRADUATE SCHOOL<br>Monterey, California | PHYSICAL PROPERTIES CRITERIA FOR ROCK DESCRIPTIONS | | |
|---|---|---|---|
| Treadwell&Rollo | Date 10/27/00 | Project No. 2948.01 | Figure A-5 |

**APPENDIX B**
**Corrosion Test Results**

California State Certified Laboratory No. 2153

CERCO analytical, inc

3942-A Valley Avenue
Pleasanton, CA 94566-4778

13 October, 2000

Job No.0009184
Cust. No.10727

Mr. Chris Ridley
Treadwell & Rollo
555 Montgomery Street, Suite 1300
San Francisco, CA 94111

Subject: Project No.2948.01
Project Name: Naval Post Graduate School, Monterey, CA
Corrosivity Analysis – ASTM Test Methods

Dear Mr.Ridley:

Pursuant to your request, the two soil samples furnished by your office were analyzed in accordance with ASTM Test Methods. The data and brief corrosivity evaluation are enclosed for your consideration.

Based upon the resistivity measurements, Sample No.001 is classified as "moderately corrosive" and Sample No.002 is classified as "mildly corrosive". All buried iron, steel, cast iron, ductile iron, galvanized steel and dielectric coated steel or iron should be properly protected against corrosion depending upon the critical nature of the structure. All buried metallic pressure piping such as ductile iron firewater pipelines should be protected against corrosion.

The chloride ion concentrations reflect none detected with a detection limit of 15 mg/kg.

The sulfate ion concentrations range from none detected to 130 mg/kg and are determined to be insufficient to damage reinforced concrete structures and cement mortar-coated steel at these locations.

The pH of the soils range from 7.8 to 7.9 which does not present corrosion problems for buried iron, steel, mortar-coated steel and reinforced concrete structures.

The redox potentials range from 310 to 360-mV which are indicative of potentially "slightly corrosive" soils resulting from anaerobic soil conditions.

This corrosivity evaluation is based on general corrosion engineering standards and is non-specific in nature. For specific design recommendations or consultation, please call JDH Corrosion Consultants, Inc. at (925) 927-6630.

We appreciate the opportunity of working with you on this project. If you have any questions, or if you required further information, please do not hesitate to contact us.

Very truly yours,
CERCO ANALYTICAL, INC.

J. Darby Howard, Jr., P.E.
President

JDH/jdl

# CERCO Analytical, Inc.

3942-A Valley Avenue, Pleasanton, CA 94566-4715 (925) 462-2771 Fax (925) 462-2775


## *FINAL RESULTS*

| | | | | |
|---|---|---|---|---|
| Client | Treadwell & Rollo | | Date Sampled: | 19-Sep-2000 |
| Client's Project No.: | 7948 01 | | Date Received: | 28-Sep-2000 |
| Client's Project Name: | Naval Post Graduate School, Monterey, CA | | Date of Report | 12-Oct-2000 |
| Authorization: | Signed Chain of Custody | | Matrix: | Soil |

| Job/Sample No. | Sample I.D. | Redox (mV) | pH | Conductivity (umhos/cm)* | Resistivity (100% Saturation) (ohms-cm) | Sulfide (mg/kg)* | Chloride (mg/kg)* | Sulfate (mg/kg)* |
|---|---|---|---|---|---|---|---|---|
| 0009184-001 | TR 1 #2 @ 5' | 360 | 7.9 | - | 3,300 | - | N.D. | 130 |
| 0009184-002 | TR 3 #2 @ 5' | 310 | 7.8 | - | 12,000 | | N.D. | N.D. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Method: | ASTM D1498 | ASTM D4972 | ASTM D1125M | ASTM G57 | ASTM D4658M | ASTM D4327 | ASTM D4327 |
| Detection Limit: | - | - | 10 | - | 50 | 15 | 15 |
| Date Analyzed: | 11-Oct-2000 | 11-Oct-2000 | - | 11-Oct-2000 | - | 10-Oct-2000 | 10-Oct-2000 |

* Results Reported on "As Received" Basis

N.D. - None Detected

Cheryl McMillen

Laboratory Director

**Quality Control Summary - All laboratory quality control parameters were found to be within established limits**

**APPENDIX C**
**Summary of Construction Observations,**
**Engineering Building**

TREADWELL & ROLLO, INC.
Consulting Engineers and Scientists
353 Sacramento Street, Suite 800
San Francisco, California 94111
(415) 955-9040

FILE COPY

20 April 1993
Project 1386.02

Mr. Gary Frye
Crosby, Helmich, Frye & Drake
33 New Montgomery Street, Suite 950
San Francisco, California 94105

Subject: Summary of Construction Observations
Engineering Building
Naval Postgraduate School
Monterey, California

Dear Mr. Frye:

This letter report summarizes the observations of Treadwell and Rollo, Inc. during the installation of drilled piers for the new engineering building under construction at the Naval Postgraduate School in Monterey. The purpose of our construction observation services was to confirm the drilled piers were installed in accordance with the plans and specifications and the recommendations presented in the foundation investigation report for the project. The foundation report was prepared by Lee and Praszker, Inc. and dated November 1990. Lee and Praszker, Inc. is no longer associated with the project, and Treadwell & Rollo, Inc. was retained to provide construction observation of the foundation installation.

During this phase of the project, Treadwell and Rollo, Inc. provided full-time observation of the pier drilling operations and logged the soil and bedrock encountered in each pier hole. Additionally, we consulted with the design team and general contractor regarding geotechnical aspects of the construction.

The general contractor for the project is Allen Bender Construction. Piers were installed by Malcolm Drilling.

All piers are designed to obtain support through friction in undisturbed bedrock. Based on the foundation investigation report, bedrock was anticipated to underlie the site at depths ranging from 29 to 33 feet.

**DRILLED PIER OBSERVATIONS**

Drilled piers were installed between 12 March and 8 April 1993. The design called for a total of 135 piers with embedment into bedrock ranging from 5 to 10 feet. Of these piers, 61 were designed to be 24-inch-diameter and 74 were to be 30-inch diameter.

A representative of Treadwell and Rollo, Inc. observed the construction of all 135 piers. Observations were made regarding the pier diameter, depth, location, cleanliness, soil type, and placement of reinforcement and concrete. A log containing pertinent information was prepared by our representative for each pier and will be maintained in our files.

In general, the soil encountered during pier drilling consisted of interlayered sand and clayey sand overlying shale bedrock. Bedrock was encountered between depths of 28 and 35 feet. Groundwater was encountered at a depth of approximately 30 feet in all but a few pier shafts.

The piers installed were drilled using two different flight auger rigs, a Watson 1500 and a Hugh's LDH 100. Sand below the groundwater was prone to caving, and steps had to be implemented to keep the drilled shafts open so reinforcement and concrete could be placed. Steel casing was used in all the pier shafts. Additionally, on two occasions, a waterhead was added inside the casing to further reduce caving. Concrete was placed in all piers using a tremie method. Displaced water was pumped off as the concrete neared the ground surface.

Reinforcing cages were pre-fabricated for all the piers. Several of the initial pier shafts were drilled to allow for the use of the entire length of the pre-fabricated cages. However, it became evident that bedrock was, on the average, higher than expected, and the cages were generally too long. Subsequently, the cages were cut to fit the actual conditions. Locations of all 135 piers are shown on Figure 1 and Figure 2, which are reproductions of the contract foundation plans. Information regarding individual piers is presented in the accompanying Summary of Drilled Piers.

Mr. Gary Frye
20 April 1993
Page 3

Based on our observations, we judge the drilled piers were installed in accordance with the intent of the plans and specifications. In our opinion, all the piers installed under our observation are capable of supporting their assigned loads.

This letter concludes our involvement in the pier installation for this project. If you have any questions regarding our observations or this summary, please contact us.

Sincerely yours,
TREADWELL & ROLLO, INC.

Richard D. Rodgers
Geotechnical Engineer

RDR:mmd
13860201.RDR

Attachment

# TABLE 1 - SUMMARY OF PIER INSTALLATION
## NAVAL POSTGRADUATE SCHOOL
## Monterey , California

| T&R Pier No. | Contractor's Pier No. | Pier Location | Date Drilled | Design Pier Diam. (inch) | Pier Length (ft) | | Rock Embedment (ft) | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Design | As-built | Design | As-built | |
| 1 | 4089 | D-3 | 3-12 | 24 | 46.8 | 42.0 | 8.0 | 11.0 | --- |
| 2 | 4091 | C-3 | 3-12 | 24 | 46.8 | 44.0 | 8.0 | 11.0 | — |
| 3 | 4096 | A-2 | 3-12 | 30 | 45.8 | 45.8 | 7.0 | 12.9 | Overdrilled to length of prefabricated rebar cage |
| 4 | 4094 | B-3 | 3-12 | 24 | 46.7 | 46.8 | 8.0 | 14.8 | " " |
| 5 | 4090 | D-3 | 3-15 | 24 | 46.7 | 46.8 | 8.0 | 13.9 | " " |
| 6 | 4092 | C-3 | 3-15 | 24 | 46.7 | 47.0 | 8.0 | 15.0 | " " |
| 7 | 4043 | B-4 | 3-15 | 30 | 45.7 | 47.0 | 7.0 | 16.5 | " " |
| 8 | 4002 | A-4 | 3-15 | 30 | 45.7 | 46.5 | 7.0 | 15.5 | " " |
| 9 | 4093 | B-3 | 3-15 | 24 | 46.7 | 47.0 | 8.0 | 15.0 | " " |
| 10 | 4021 | A-3 | 3-15 | 24 | 44.7 | 45.0 | 6.5 | 13.5 | " " |
| 11 | 4095 | A-2 | 3-15 | 30 | 45.7 | 46.0 | 7.0 | 14.0 | " " |
| 12 | 4042 | A-4 | 3-16 | 30 | 45.7 | 46.0 | 7.0 | 12.5 | " " |
| 13 | 4044 | B-4 | 3-16 | 30 | 45.7 | 45.9 | 7.0 | 13.9 | " " |
| 14 | 4004 | C-4 | 3-16 | 24 | 44.7 | 45.1 | 6.5 | 13.6 | " " |
| 15 | 4069 | D-4 | 3-16 | 30 | 45.7 | 45.7 | 7.0 | 14.1 | " " |
| 16 | 4071 | E-4 | 3-16 | 30 | 45.7 | 46.5 | 7.0 | 15.5 | " " |
| 17 | 4073 | F-4 | 3-16 | 30 | 46.7 | 41.0 | 8.0 | 10.0 | --- |
| 18 | 4087 | E-3 | 3-16 | 24 | 46.3 | 46.8 | 8.0 | 14.8 | Overdrilled to length of prefabricated rebar cage |
| 19 | 4121 | A-1 | 3-16/17 | 30 | 45.7 | 45.9 | 7.0 | 13.9 | " " |
| 20 | 4040 | B-1 | 3-17 | 24 | 44.3 | 45.5 | 6.5 | 12.5 | " " |
| 21 | 4039 | C-1 | 3-17 | 24 | 44.3 | 44.5 | 6.5 | 11.5 | " " |
| 22 | 4098 | B-2 | 3-17/18 | 24 | 45.8 | 43.8 | 8.0 | 10.8 | " " |
| 23 | 4100 | C-2 | 3-17/18 | 24 | 45.8 | 40.9 | 8.0 | 9.3 | Cased overnight |
| 24 | 4102 | D-2 | 3-17/18 | 24 | 45.8 | 42.5 | 8.0 | 9.5 | " " |
| 25 | 4122 | A-1 | 3-18 | 30 | 45.7 | 45.7 | 7.0 | 12.1 | Overdrilled to length of prefabricated rebar cage |
| 26 | 4038 | D-1 | 3-18 | 24 | 44.7 | 44.7 | 6.5 | 11.7 | " " |
| 27 | 4037 | E-1 | 3-18 | 24 | 45.8 | 42.9 | 8.0 | 9.3 | — |
| 28 | 4104 | E-2 | 3-18 | 24 | 46.7 | 42.1 | 8.0 | 9.1 | — |
| 29 | 4106 | F-2 | 3-18 | 24 | 46.7 | 42.0 | 8.0 | 8.5 | — |
| 30 | 4088 | E 3 | 3-18 | 24 | 46.3 | 40.5 | 8.0 | 8.5 | — |

Note: [illegible]ference 'Sheet S-[illegible]' and "Sheet S2" Sprankle Lync Sprague Frye, [illegible] [illegible]ing Building, / 15 92

**TABLE 1 - SUMMARY OF PIER INSTALLATION**
**NAVAL POSTGRADUATE SCHOOL**
**Monterey , California**

| T&R Pier No. | Contractor's Pier No. | Pier Location | Date Drilled | Design Pier Diam. (inch) | Pier Length (ft) | | Rock Embedment (ft) | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Design | As-built | Design | As-built | |
| 31 | 4097 | B-2 | 3-19 | 24 | 45.8 | 41.3 | 8.0 | 9.3 | --- |
| 32 | 4099 | C-2 | 3-19 | 24 | 45.8 | 42.4 | 8.0 | 9.4 | --- |
| 33 | 4101 | D-2 | 3-19 | 24 | 45.8 | 42.0 | 8.0 | 9.0 | --- |
| 34 | 4103 | E-2 | 3-19 | 24 | 45.8 | 41.5 | 8.0 | 8.5 | --- |
| 35 | 4105 | F-2 | 3-19 | 24 | 45.8 | 41.5 | 8.0 | 9.0 | --- |
| 36 | 4086 | F-3 | 3-19 | 30 | 45.8 | 41.3 | 8.0 | 9.3 | --- |
| 37 | 4070 | D-4 | 3-19 | 30 | 45.8 | 40.1 | 7.0 | 8.0 | --- |
| 38 | 4072 | E-4 | 3-19 | 30 | 45.8 | 39.1 | 7.0 | 7.6 | --- |
| 39 | 4074 | F-4 | 3-22 | 30 | 46.8 | 39.8 | 8.0 | 9.3 | --- |
| 40 | 4085 | F-3 | 3-22 | 30 | 46.7 | 40.7 | 8.0 | 9.1 | --- |
| 41 | 4036 | F-1 | 3-22 | 24 | 46.7 | 44.0 | 8.0 | 9.0 | --- |
| 42 | 4108 | G-2 | 3-22 | 24 | 46.7 | 42.8 | 8.0 | 8.8 | --- |
| 43 | 4110 | H-2 | 3-22 | 24 | 46.7 | 44.5 | 8.0 | 10.0 | --- |
| 44 | 4112 | J-2 | 3-22 | 24 | 46.7 | 41.5 | 8.0 | 9.5 | --- |
| 45 | 4120 | G-1 | 3-22 | 30 | 46.7 | 44.6 | 8.0 | 9.1 | --- |
| 46 | 4118 | H-1 | 3-22 | 30 | 46.7 | 44.8 | 8.0 | 9.8 | --- |
| 47 | 4008 | G-4 | 3-23 | 24 | 44.7 | 40.8 | 6.5 | 7.3 | --- |
| 48 | 4009 | H-4 | 3-23 | 24 | 44.7 | 38.7 | 6.5 | 7.1 | --- |
| 49 | 4084 | G-3 | 3-23 | 24 | 46.7 | 41.3 | 8.0 | 8.8 | --- |
| 50 | 4082 | H-3 | 3-23 | 24 | 46.7 | 42.0 | 8.0 | 9.0 | --- |
| 51 | 4080 | J-3 | 3-23 | 24 | 46.7 | 41.1 | 8.0 | 9.6 | --- |
| 52 | 4107 | G-2 | 3-23 | 24 | 46.7 | 42.8 | 8.0 | 8.8 | --- |
| 53 | 4109 | H-2 | 3-23 | 24 | 46.7 | 41.8 | 8.0 | 9.3 | --- |
| 54 | 4111 | J-2 | 3-23 | 24 | 46.7 | 40.8 | 8.0 | 9.3 | --- |
| 55 | 4116 | J-1 | 3-23 | 30 | 45.7 | 39.8 | 7.0 | 7.8 | --- |
| 56 | 4114 | K-1 | 3-23 | 30 | 45.7 | 40.5 | 7.0 | 8.5 | --- |
| 57 | 4075 | K-4 | 3-24 | 30 | 45.7 | 37.9 | 7.0 | 7.9 | --- |
| 58 | 4077 | K-3 | 3-24 | 30 | 45.7 | 38.1 | 7.0 | 7.6 | --- |
| 59 | 4010 | J-4 | 3-24 | 24 | 44.7 | 39.7 | 6.5 | 8.1 | --- |
| 60 | 4083 | G-3 | 3-24 | 24 | 46.7 | 42.4 | 8.0 | 9.5 | --- |

# TABLE 1 - SUMMARY OF PIER INSTALLATION
## NAVAL POSTGRADUATE SCHOOL
## Monterey , California

| T&R Pier No. | Contractor's Pier No. | Pier Location | Date Drilled | Design Pier Diam. (inch) | Pier Length (ft) | | Rock Embedment (ft) | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Design | As-built | Design | As-built | |
| 61 | 4081 | H-3 | 3-24 | 24 | 46.7 | 41.8 | 8.0 | 8.8 | --- |
| 62 | 4079 | J-3 | 3-24 | 24 | 46.7 | 41.0 | 8.0 | 9.5 | --- |
| 63 | 4119 | G-1 | 3-24 | 30 | 46.7 | 45.5 | 8.0 | 10.0 | --- |
| 64 | 4117 | H-1 | 3-24 | 30 | 46.7 | 42.0 | 8.0 | 9.0 | --- |
| 65 | 4115 | J-1 | 3-24 | 30 | 45.7 | 40.0 | 7.0 | 8.0 | --- |
| 66 | 4076 | K-4 | 3-25 | 30 | 45.7 | 38.4 | 7.0 | 8.5 | --- |
| 67 | 4078 | K-3 | 3-25 | 30 | 45.7 | 38.8 | 7.0 | 8.3 | --- |
| 68 | 4126 | K.9-2.8 | 3-25 | 24 | 43.7 | 35.5 | 5.0 | 5.5 | --- |
| 69 | 4127 | K.9-2.4 | 3-25 | 24 | 43.7 | 36.5 | 5.0 | 6.0 | --- |
| 70 | 4125 | K.1-2.4 | 3-25 | 24 | 43.7 | 37.3 | 5.0 | 6.8 | --- |
| 71 | 4031 | K-2 | 3-25 | 24 | 44.7 | 38.1 | 6.5 | 6.6 | ---- |
| 72 | 4113 | K-1 | 3-25 | 30 | 45.7 | 39.1 | 7.0 | 8.1 | --- |
| 73 | 4140 | L-2 | 3-25 | 30 | 46.7 | 39.1 | 8.0 | 8.6 | --- |
| 74 | 4146 | L-1 | 3-25 | 30 | 46.7 | 39.8 | 8.0 | 8.8 | --- |
| 75 | 4150 | R-1 | 3-30 | 30 | 46.7 | 39.0 | 8.0 | 9.0 | Caving to depth of 4 feet, put on a hydrostatic head to help minimize caving |
| 76 | 4149 | Q-1 | 3-30 | 30 | 46.7 | 39.8 | 8.0 | 8.8 | --- |
| 77 | 4161 | Q-2 | 3-30 | 30 | 46.7 | 39.1 | 8.0 | 9.1 | --- |
| 78 | 4164 | P-2 | 3-30 | 30 | 46.7 | 40.8 | 8.0 | 8.8 | --- |
| 79 | 4143 | N-2 | 3-30 | 30 | 48.7 | 44.2 | 10.0 | 11.2 | --- |
| 80 | 4141 | M-2 | 3-30 | 30 | 48.7 | 43.3 | 10.0 | 10.8 | --- |
| 81 | 4154 | P-3 | 3-30 | 30 | 46.7 | 38.6 | 8.0 | 9.1 | --- |
| 82 | 4135 | M-3 | 3-30 | 30 | 48.7 | 43.2 | 10.0 | 11.2 | --- |
| 83 | 4133 | R-4 | 3-31 | 30 | 46.7 | 37.8 | 8.0 | 9.3 | --- |
| 84 | 4131 | Q-4 | 3-31 | 30 | 46.7 | 38.7 | 8.0 | 9.3 | --- |
| 85 | 4048 | P-4 | 3-31 | 30 | 48.7 | 41.2 | 10.0 | 11.2 | --- |
| 86 | 4156 | Q-3 | 3-31 | 30 | 46.7 | 39.5 | 8.0 | 9.5 | Hydrostatic head to minimize caving |
| 87 | 4153 | P-3 | 3-31 | 30 | 46.7 | 39.2 | 8.0 | 9.2 | --- |
| 88 | 4137 | N 3 | 3-31 | 30 | 48.7 | 43.0 | 10.0 | 11.5 | --- |
| 89 | 4047 | N-4 | 3-31 | 30 | 48.7 | 41.3 | 10.0 | 10.7 | --- |
| 90 | 4129 | M 4 | 3-31 | 30 | 46.7 | 40.2 | 8.0 | 9.2 | --- |

**TABLE 1 - SUMMARY OF PIER INSTALLATION**
**NAVAL POSTGRADUATE SCHOOL**
**Monterey, California**

| T&R Pier No. | Contractor's Pier No. | Pier Location | Date Drilled | Design Pier Diam. (inch) | Pier Length (ft) Design | Pier Length (ft) As-built | Rock Embedment (ft) Design | Rock Embedment (ft) As-built | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 91 | 4123 | L-4 | 3-31 | 30 | 46.7 | 39.4 | 8.0 | 8.9 | --- |
| 92 | 4136 | M-3 | 3-31 | 30 | 48.7 | 43.5 | 10.0 | 11.5 | --- |
| 93 | 4051 | R-3 | 4-1 | 30 | 48.7 | 39.7 | 10.0 | 10.7 | --- |
| 94 | 4134 | R-4 | 4-1 | 30 | 46.7 | 38.7 | 8.0 | 9.3 | --- |
| 95 | 4158 | Q-3 | 4-1 | 30 | 46.7 | 39.5 | 8.0 | 10.5 | --- |
| 96 | 4132 | Q-4 | 4-1 | 30 | 46.7 | 38.7 | 8.0 | 9.3 | --- |
| 97 | 4155 | P-3 | 4-1 | 30 | 46.7 | 38.9 | 8.0 | 8.9 | --- |
| 98 | 4138 | N-3 | 4-1 | 30 | 48.7 | 42.9 | 10.0 | 10.9 | --- |
| 99 | 4130 | M-4 | 4-1 | 30 | 46.7 | 40.4 | 8.0 | 9.0 | --- |
| 100 | 4056 | L-3 | 4-1 | 30 | 48.7 | 41.4 | 10.0 | 10.9 | --- |
| 101 | 4128 | L-4 | 4-1 | 30 | 46.7 | 38.4 | 8.0 | 8.9 | ---- |
| 102 | 4124 | K.1-2.8 | 4-1 | 24 | 43.7 | 37.1 | 5.0 | 5.6 | --- |
| 103 | 4157 | Q-3 | 4-2 | 30 | 46.7 | 39.0 | 8.0 | 9.0 | --- |
| 104 | 4062 | R-2 | 4-2 | 30 | 48.7 | 41.1 | 10.0 | 11.1 | --- |
| 105 | 4151 | R-1 | 4-2 | 30 | 46.7 | 40.2 | 8.0 | 9.2 | --- |
| 106 | 4160 | Q-2 | 4-2 | 30 | 46.7 | 39.0 | 8.0 | 9.0 | --- |
| 107 | 4147 | Q-1 | 4-2 | 30 | 46.7 | 40.5 | 8.0 | 9.5 | --- |
| 108 | 4163 | P-2 | 4-2 | 30 | 46.7 | 41.3 | 8.0 | 9.3 | --- |
| 109 | 4159 | Q-2 | 4-5 | 30 | 46.7 | 38.6 | 8.0 | 9.2 | --- |
| 110 | 4162 | P-2 | 4-5 | 30 | 46.7 | 40.7 | 8.0 | 8.7 | --- |
| 111 | 4152 | R-1 | 4-5 | 30 | 46.7 | 39.0 | 8.0 | 8.5 | --- |
| 112 | 4148 | Q-1 | 4-5 | 30 | 46.7 | 40.8 | 8.0 | 9.3 | --- |
| 113 | 4065 | P-1 | 4-5 | 30 | 48.7 | 45.1 | 10.0 | 11.6 | --- |
| 114 | 4066 | N-1 | 4-5 | 30 | 48.7 | 42.5 | 10.0 | 11.0 | --- |
| 115 | 4067 | M-1 | 4-5 | 30 | 48.7 | 44.2 | 10.0 | 11.2 | --- |
| 116 | 4145 | L-1 | 4-5 | 30 | 46.7 | 42.7 | 8.0 | 9.7 | --- |
| 117 | 4139 | L-2 | 4-5 | 30 | 46.7 | 41.2 | 8.0 | 8.6 | --- |
| 118 | 4222 | L.9-7 | 4-6 | 24 | 40.0 | 36.1 | 5.0 | 6.1 | --- |
| 119 | 4202 | K.8-7 | 4-6 | 24 | 40.0 | 34.8 | 5.0 | 8.8 | --- |
| 120 | 4203 | K.2-7 | 4-6 | 24 | 40.0 | 34.1 | 5.0 | 6.1 | --- |

**TABLE 1 - SUMMARY OF PIER INSTALLATION**
**NAVAL POSTGRADUATE SCHOOL**
**Monterey , California**

| T&R Pier No. | Contractor's Pier No. | Pier Location | Date Drilled | Design Pier Diam. (inch) | Pier Length (ft) | | Rock Embedment (ft) | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Design | As-built | Design | As-built | |
| 121 | 4224 | J.1-7 | 4-6 | 24 | 40.0 | 37.3 | 5.0 | 7.3 | --- |
| 122 | 4194 | K.2-5 | 4-6 | 24 | 40.0 | 34.5 | 5.0 | 6.0 | --- |
| 123 | 4193 | K.8-5 | 4-6 | 24 | 40.0 | 34.9 | 5.0 | 6.4 | --- |
| 124 | 4142 | M-2 | 4-6 | 30 | 48.7 | 44.1 | 10.0 | 11.6 | --- |
| 125 | 4144 | N-2 | 4-6 | 30 | 48.7 | 43.2 | 10.0 | 10.7 | --- |
| 126 | 4165 | R-1.5 | 4-7 | 24 | 40.0 | 35.6 | 5.0 | 5.6 | --- |
| 127 | 4223 | L.9-6 | 4-7 | 24 | 40.0 | 35.6 | 5.0 | 6.1 | --- |
| 127 | 4197 | K.8-6 | 4-7 | 24 | 40.0 | 36.2 | 5.0 | 6.2 | --- |
| 129 | 4198 | K.2-6 | 4-7 | 24 | 40.0 | 35.1 | 5.0 | 5.6 | --- |
| 130 | 4225 | J.1-6 | 4-7 | 24 | 40.0 | 39.1 | 5.0 | 8.6 | --- |
| 131 | 4220 | L.1-7.6 | 4-7 | 24 | 35.0 | 32.6 | 5.0 | 6.5 | ---- |
| 132 | 4218 | K.9-8 | 4-7 | 24 | 35.0 | 30.4 | 5.0 | 5.9 | --- |
| 133 | 4226 | L-8 | 4-7 | 24 | 36.0 | 32.3 | 5.0 | 5.8 | --- |
| 134 | 4219 | K-8 | 4-8 | 24 | 35.0 | 34.3 | 5.0 | 9.8 | --- |
| 135 | 4221 | J.9-7.6 | 4-8 | 24 | 35.0 | 32.7 | 5.0 | 7.2 | --- |

**DISTRIBUTION**

| | |
|---|---|
| 4 copies: | Mr Richard Campbell<br>Hoover Associates<br>1900 Embarcadero Road<br>Palo Alto, California 94303 |
| 2 copies: | Mr. John Westphal<br>Dasse Design Inc., Structural Engineers<br>33 New Montgomery Street, Suite 850<br>San Francisco, California 94105 |

**QUALITY CONTROL REVIEWER:**

Frank J. Rollo
Geotechnical Engineer

WEST COAST CONTRACTORS of Nevada, Inc.
7785 White Fir Street Reno, NV 89523
Phone (775) 747-7774 Fax (775) 747-8887

# Letter of Transmittal

| | | |
|---|---|---|
| To: JBK Mechanical Inc. | Date: Thursday, April 26, 2001 | Job Number 00-154 |
| 65 Ivy Drive | Attention: Jerry Cruse | |
| Ross CA 94957 | Reference: NAVAL POST GRADUATE SCHOOL BUILDING 245 EXPANSION | |
| Phone: 415-456-4149<br>Fax: 415-456-4710 | Bid Due Date 5/7/01 10:00:00 AM | |
| Scope of Work: Division No 15 Mechanical | Contract No. N62474-00-R-3034 | |

**WE ARE SENDING YOU:**

- ☐ Shop Drawings
- ☐ Copy of Letter
- ☐ Prints
- ☑ Plans
- ☐ Attached
- ☐ Samples
- ☑ Specifications

| Copies | Date | No. | Description |
|---|---|---|---|
| 1 EACH | | | PLANS: FULL SET |
| 1 EACH | | | SPECS: DIV 15 |
| 1 EACH | | | DESIGN CRITERIA |
| 1 EACH | | | GENERAL NOTES |
| | | | |

**THESE ARE TRANSMITTED AS CHECKED BELOW:**

- ☐ For your approval
- ☐ For your use
- ☐ As requested
- ☐ For review and comment
- ☑ For bids due: **5/7/01 10:00:00 A**
- ☐ Approved as Submitted
- ☐ Approved as noted
- ☐ Returned for corrections
- ☐ Resubmit ___ Copies for approval
- ☐ Submit ___ Copies for distribution
- ☐ Return ___ corrected prints
- ☐ Prints returned after loan to us

**REMARKS:**

PLEASE PRICE THE MECHANICAL PLUMBING. I WILL COVER THE CONTROLS AND AIR BALANCE. YOUR DESIGN CRITERIA IS IN SECTION 1.10 & 1.11. PLEASE CALL MARIO RAMIREZ, ESTIMATOR WITH ANY QUESTIONS. THANK YOU

Copy to: File 00-154

**SIGNED:** *Tasha Ehlers*
Tasha Ehlers, Estimating Department

If enclosures are not as noted, kindly notify us at once

QUOTE SHEET WCC-007

Job name 245 Date 5/8 Time 10:52

Firm JBK City

Phone Contact Jerry

Type of work mechanical only

Sections Addenda #

Tax included yes no Installed or FOB

Bid price $565,000 plug only

Inclusions

$80,000 Controls only

a Controls

Controls

WEST COAST CONTRACTORS of Nevada, Inc.
7785 White Fir Street Reno, NV 89523
Phone (775) 747-7774 Fax (775) 747-8887

# Letter of Transmittal

| | |
|---|---|
| TO: Engineering Field Activity West | DATE: June 21, 2001 — JOB NO. |
| 900 Commodore Drive | ATTENTION: Bert Lawrence |
| San Bruno, CA 94066-5066 | REFERENCE: Extension at the Naval Post Graduate School, Monterey, CA |
| Phone: (650) 244-2420<br>Fax (650) 244-2635 | BID DATE: 6/21/01 12:00 PM |
| Scope of Work: | SOLICITATION NO: N62474-00-R-3035 |

**GENTLEMAN:**

**WE ARE SENDING YOU:**

Γ Shop Drawings Γ Prints Γ Plans Γ Samples Γ Specifications
Γ Copy of Letter Γ Attached ____________________

| COPIES | DATE | NO. | DESCRIPTION |
|---|---|---|---|
| 1 EACH | | | Best and Final Offer |
| 1 EACH | | | Cost Break down for 2 Story Building with Basement |
| 1 EACH | | | Cost Break down for 3 Story Building without Basement |
| | | | |
| | | | |

**THESE ARE TRANSMITTED AS CHECKED BELOW:**

Γ For approval Γ Approved as submitted Γ Resubmit ______ copies for approval
Γ For your use Γ Approved as noted Γ Submit ________ copies for distribution
Γ As requested Γ Returned for corrections Γ Return ________ corrected prints
Γ For review & comment Γ ____________________________________
Γ FOR BIDS DUE ______________, 19__ Γ Prints returned after loan to us

**REMARKS:**

**If you should have any questions please do not hesitate to call me.**

**TOTAL PAGES WITH TRANSMITTAL 27**

COPY TO: Field

SIGNED: *TASHA EHLERS*
Tasha Ehlers – Estimating Department

**If enclosures are not as noted, kindly notify us at once**

WEST COAST CONTRACTORS OF NEVADA, INC.

7785 WHITE FIR STREET
RENO, NV 89523-8930
(775) 747-7774
FAX (775) 747-8887

June 21, 2001

Engineering Field Activity West
900 Commodore Drive
San Bruno, CA 94066-5006
Attn: Bert Lawrence, Contract Specialist

**RE: Solicitation N62474-00-R-3035; Extension at the Naval Post Graduate School, Monterey, CA**

Dear Mr. Lawrence:

First thank you for working with us and addressing our concerns. It was a pleasure to work with you, Karen and all your associates.

West Coast Contractors of Nevada hereby submits our best and final offer on the 2-story building with a basement as well as an option of the 3-story building without basement.

Our price for the 2-story building with a basement is $4,855,284.00 (Four million eight hundred fifty-five thousand two hundred eighty-four dollars and no/100).

Our price for the option of a 3-story building without a basement is $4,978,384.00 (Four million nine hundred seventy-eight thousand three hundred eighty-four dollars and no/100).

Again, thank you, if you should have any questions please do not hesitate to contact me. We look forward to working with you on this project.

Sincerely,

**WEST COAST CONTRACTORS OF NEVADA**

Mario Ramirez
President

| 2 Story/Basement | | | cte | | m + p | | wcc | | wcc | |
|---|---|---|---|---|---|---|---|---|---|---|
| 245 Extension-Naval | | | (3) Quality Control | | (4) Design | | (5) Earthwork | | (6) Utilities | |
| Post Grad School | | | | | | | | | | |
| | | | Plug | Actual | Plug | Actual | Plug | Actual | Plug | Actual |
| Base Bid | | Estimate | 0 | | 0 | | 0 | | 0 | |
| Total Job | | Actual | | 121,800 | | 240,150 | | 255,000 | | 95,000 |
| | | | | | | | | | | |
| Item | | | | | | | | | | |
| 1 | | | | | | | | | | |
| 2 | | | | | | | | | | |
| 3 | | | | | | | | | | |
| 4 | | | | | | | | | | |
| 5 | | | | | | | | | | |
| 6 | | | | | | | | | | |
| 7 | | | | | | | | | | |
| 8 | | | | | | | | | | |
| 9 | | | | | | | | | | |
| 10 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 12 | | | | | | | | | | |
| 13 | | | | | | | | | | |
| 14 | | | | | | | | | | |
| 15 | | | | | | | | | | |
| 16 | | | | | | | | | | |
| 17 | | | | | | | | | | |
| 18 | | | | | | | | | | |
| 19 | | | | | | | | | | |
| 20 | | | | | | | | 255,000 | | |
| 21 | | | | | | | | | | |
| 22 | | | | | | | | | | 95,000 |
| 23 | | | | | | | | | | |
| 24 | | | | 121,800 | | | | | | |
| 25 | | | | | | 240,150 | | | | |

| 2 Story/Basement 245 Extension-Naval Post Grad School | | | WCC (7) Paving | | WCC (7A) Striping | | (8) Caissons | | WCC (9) Landscaping | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Plug | Actual | Plug | Actual | Plug | Actual | Plug | Actual |
| Base Bid | | Estimate | 0 | | 0 | | 0 | | 0 | |
| Total Job | | Actual | | 28,900 | | 690 | | 0 | | 41,000 |
| | | | | | | | | | | |
| Item | | | | | | | | | | |
| 1 | | | | | | | | | | |
| 2 | | | | | | | | 0 | | |
| 3 | | | | | | | | | | |
| 4 | | | | | | | | | | |
| 5 | | | | | | | | | | |
| 6 | | | | | | | | | | |
| 7 | | | | | | | | | | |
| 8 | | | | | | | | | | |
| 9 | | | | | | | | | | |
| 10 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 12 | | | | | | | | | | |
| 13 | | | | | | | | | | |
| 14 | | | | | | | | | | |
| 15 | | | | | | | | | | |
| 16 | | | | | | | | | | |
| 17 | | | | | | | | | | |
| 18 | | | | | | | | | | |
| 19 | | | | | | | | | | |
| 20 | | | | | | | | | | |
| 21 | | | | 28,900 | | 690 | | | | 41,000 |
| 22 | | | | | | | | | | |
| 23 | | | | | | | | | | |
| 24 | | | | | | | | | | |
| 25 | | | | | | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **2 Story/Basement** | | | wcc | | wcc | | blue | | wcc | |
| **245 Extension-Naval** | | | **(10) Concrete** | | **(11) Reinforcing** | | **(12) Struct Steel** | | **(13) Finish Carp** | |
| **Post Grad School** | | | | | | | | | | |
| | | | **Plug** | **Actual** | **Plug** | **Actual** | **Plug** | **Actual** | **Plug** | **Actual** |
| **Base Bid** | | **Estimate** | **0** | | **0** | | **0** | | **0** | |
| **Total Job** | | **Actual** | | **350,672** | | **44,900** | | **371,000** | | **5,400** |
| | | | | | | | | | | |
| **Item** | | | | | | | | | | |
| 1 | | | | 102,710 | | 14,900 | | | | |
| 2 | | | | | | | | | | |
| 3 | | | | 30,178 | | 4,400 | | | | |
| 4 | | | | 174,064 | | 25,600 | | 207,600 | | |
| 5 | | | | | | | | 106,930 | | |
| 6 | | | | | | | | 56,470 | | |
| 7 | | | | | | | | | | |
| 8 | | | | | | | | | | |
| 9 | | | | | | | | | | |
| 10 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 12 | | | | | | | | | | 5,400 |
| 13 | | | | | | | | | | |
| 14 | | | | | | | | | | |
| 15 | | | | | | | | | | |
| 16 | | | | | | | | | | |
| 17 | | | | | | | | | | |
| 18 | | | | | | | | | | |
| 19 | | | | | | | | | | |
| 20 | | | | | | | | | | |
| 21 | | | | 43,720 | | | | | | |
| 22 | | | | | | | | | | |
| 23 | | | | | | | | | | |
| 24 | | | | | | | | | | |
| 25 | | | | | | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **2 Story/Basement** | | | wcc | | wsp | | wcc | | wcc | |
| **245 Extension-Naval** | | | **(14) Insulation** | | **(15) Roofing** | | **(15A) Waterproofing** | | **(16) Flashing** | |
| **Post Grad School** | | | | | | | | | | |
| | | | **Plug** | **Actual** | **Plug** | **Actual** | **Plug** | **Actual** | **Plug** | **Actual** |
| **Base Bid** | | **Estimate** | **0** | | **0** | | **0** | | **0** | |
| **Total Job** | | **Actual** | | **42,200** | | **21,700** | | **31,300** | | **4,100** |
| | | | | | | | | | | |
| **Item** | | | | | | | | | | |
| 1 | | | | | | | | | | |
| 2 | | | | | | | | | | |
| 3 | | | | | | | | | | |
| 4 | | | | | | | | | | |
| 5 | | | | | | | | | | |
| 6 | | | | | | | | | | |
| 7 | | | | | | | | 31,300 | | 4,100 |
| 8 | | | | | | | | | | |
| 9 | | | | | | | | | | |
| 10 | | | | | | 21,700 | | | | |
| 11 | | | | 42,200 | | | | | | |
| 12 | | | | | | | | | | |
| 13 | | | | | | | | | | |
| 14 | | | | | | | | | | |
| 15 | | | | | | | | | | |
| 16 | | | | | | | | | | |
| 17 | | | | | | | | | | |
| 18 | | | | | | | | | | |
| 19 | | | | | | | | | | |
| 20 | | | | | | | | | | |
| 21 | | | | | | | | | | |
| 22 | | | | | | | | | | |
| 23 | | | | | | | | | | |
| 24 | | | | | | | | | | |
| 25 | | | | | | | | | | |

| 2 Story/Basement | | | wcc | | wcc | | diamond | | Giroux | |
|---|---|---|---|---|---|---|---|---|---|---|
| 245 Extension-Naval | | | (17) Firestopping | | (18) Sealants | | (19) DR/FR/HW | | (20) Glass | |
| Post Grad School | | | | | | | FOB | | | |
| | | | Plug | Actual | Plug | Actual | Plug | Actual | Plug | Actual |
| Base Bid | | Estimate | 0 | | 0 | | 0 | | 0 | |
| Total Job | | Actual | | 1,000 | | 3,000 | | 32,400 | | 580,000 |
| | | | | | | | | | | |
| Item | | | | | | | | | | |
| 1 | | | | | | | | | | |
| 2 | | | | | | | | | | |
| 3 | | | | | | | | | | |
| 4 | | | | | | | | | | |
| 5 | | | | | | | | | | |
| 6 | | | | | | | | | | |
| 7 | | | | | | | | | | |
| 8 | | | | | | | | | | 545,200 |
| 9 | | | | | | | | | | 34,800 |
| 10 | | | | | | | | | | |
| 11 | | | | | | | | 32,400 | | |
| 12 | | | | | | 3,000 | | | | |
| 13 | | | | | | | | | | |
| 14 | | | | 1,000 | | | | | | |
| 15 | | | | | | | | | | |
| 16 | | | | | | | | | | |
| 17 | | | | | | | | | | |
| 18 | | | | | | | | | | |
| 19 | | | | | | | | | | |
| 20 | | | | | | | | | | |
| 21 | | | | | | | | | | |
| 22 | | | | | | | | | | |
| 23 | | | | | | | | | | |
| 24 | | | | | | | | | | |
| 25 | | | | | | | | | | |

| 2 Story/Basement | | | sierra winds | | dynamic | | wcc | | dynamic | |
|---|---|---|---|---|---|---|---|---|---|---|
| 245 Extension-Naval | | | (20A) Sunshades | | (21) Drywall | | (22) Mount Partition | | (23) Acoustical Ceili | |
| Post Grad School | | | | | | | | | | |
| | | | Plug | Actual | Plug | Actual | Plug | Actual | Plug | Actual |
| Base Bid | | Estimate | 0 | | 0 | | 0 | | 0 | |
| Total Job | | Actual | | 7,574 | | 257,000 | | 14,000 | | 0 |
| | | | | | | | | | | |
| Item | | | | | | | | | | |
| 1 | | | | | | | | | | |
| 2 | | | | | | | | | | |
| 3 | | | | | | | | | | |
| 4 | | | | | | | | | | |
| 5 | | | | | | | | | | |
| 6 | | | | | | | | | | |
| 7 | | | | | | | | | | |
| 8 | | | | 7,574 | | | | | | |
| 9 | | | | | | | | | | |
| 10 | | | | | | | | | | |
| 11 | | | | | | 128,500 | | 14,000 | | |
| 12 | | | | | | 128,500 | | | | |
| 13 | | | | | | | | | | |
| 14 | | | | | | | | | | |
| 15 | | | | | | | | | | |
| 16 | | | | | | | | | | |
| 17 | | | | | | | | | | |
| 18 | | | | | | | | | | |
| 19 | | | | | | | | | | |
| 20 | | | | | | | | | | |
| 21 | | | | | | | | | | |
| 22 | | | | | | | | | | |
| 23 | | | | | | | | | | |
| 24 | | | | | | | | | | |
| 25 | | | | | | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **2 Story/Basement** | | | wcc | | fiberglass | | wcc | | simas | |
| **245 Extension-Naval** | | | **(24) Ceramic** | | **(25) Fiberglass Floor** | | **(26) Stone Floor** | | **(27) Carpet** | |
| **Post Grad School** | | | | | | | | | | |
| | | | **Plug** | **Actual** | **Plug** | **Actual** | **Plug** | **Actual** | **Plug** | **Actual** |
| **Base Bid** | | **Estimate** | **0** | | **0** | | **0** | | **0** | |
| **Total Job** | | **Actual** | | **10,000** | | **0** | | **20,300** | | **48,145** |
| | | | | | | | | | | |
| **Item** | | | | | | | | | | |
| 1 | | | | | | | | | | |
| 2 | | | | | | | | | | |
| 3 | | | | | | | | | | |
| 4 | | | | | | | | | | |
| 5 | | | | | | | | | | |
| 6 | | | | | | | | | | |
| 7 | | | | | | | | | | |
| 8 | | | | | | | | | | |
| 9 | | | | | | | | | | |
| 10 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 12 | | | | 10,000 | | 0 | | | | 48,145 |
| 13 | | | | | | | | | | |
| 14 | | | | | | | | | | |
| 15 | | | | | | | | | | |
| 16 | | | | | | | | | | |
| 17 | | | | | | | | | | |
| 18 | | | | | | | | 20,300 | | |
| 19 | | | | | | | | | | |
| 20 | | | | | | | | | | |
| 21 | | | | | | | | | | |
| 22 | | | | | | | | | | |
| 23 | | | | | | | | | | |
| 24 | | | | | | | | | | |
| 25 | | | | | | | | | | |

| 2 Story/Basement | | | gd | | wcc | | wcc | | wcc | |
|---|---|---|---|---|---|---|---|---|---|---|
| 245 Extension-Naval | | | (28) Painting | | (29) Marker Board | | (30) Toilet Partition | | (31) Toilet Accessori | |
| Post Grad School | | | | | FOB | | FOB | | FOB | |
| | | | Plug | Actual | Plug | Actual | Plug | Actual | Plug | Actual |
| Base Bid | | Estimate | 0 | | 0 | | 0 | | 0 | |
| Total Job | | Actual | | 45,000 | | 2,800 | | 2,000 | | 3,000 |
| | | | | | | | | | | |
| Item | | | | | | | | | | |
| 1 | | | | | | | | | | |
| 2 | | | | | | | | | | |
| 3 | | | | | | | | | | |
| 4 | | | | | | | | | | |
| 5 | | | | | | | | | | |
| 6 | | | | | | | | | | |
| 7 | | | | | | | | | | |
| 8 | | | | | | | | | | |
| 9 | | | | | | | | | | |
| 10 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 12 | | | | 45,000 | | 2,800 | | 2,000 | | 3,000 |
| 13 | | | | | | | | | | |
| 14 | | | | | | | | | | |
| 15 | | | | | | | | | | |
| 16 | | | | | | | | | | |
| 17 | | | | | | | | | | |
| 18 | | | | | | | | | | |
| 19 | | | | | | | | | | |
| 20 | | | | | | | | | | |
| 21 | | | | | | | | | | |
| 22 | | | | | | | | | | |
| 23 | | | | | | | | | | |
| 24 | | | | | | | | | | |
| 25 | | | | | | | | | | |